1  ALEXANDER G. CALFO, SBN 152891
   acalfo@kslaw.com
2  SUSAN V. VARGAS, SBN 177972
   svargas@kslaw.com
3  **KING & SPALDING LLP**
   633 West Fifth Street, Suite 1600
4  Los Angeles, CA 90071
   Telephone:  +1 213 443 4355
5  Facsimile:   +1 213 443 4310

6  Attorneys for Defendants
   MERCK & CO., INC.; MERCK SHARP
7  & DOHME CORP.[1]; ORGANON & CO.;
   and ORGANON LLC

8

9              **UNITED STATES DISTRICT COURT**

10            **SOUTHERN DISTRICT OF CALIFORNIA**

11

12 RICHARD PARKER, an individual,          Case No. 3:24-cv-00916-H-BLM

13                        Plaintiff,        **DECLARATION OF SUSAN V. VARGAS IN SUPPORT OF**
14            vs.                           **DEFENDANTS' REPLY TO MOTION TO EXCLUDE OR LIMIT THE**
15 MERCK & CO., INC., a New Jersey          **OPINION TESTIMONY OF DAVID HEALY**
   Corporation; MERCK SHARP &
16 DOHME CORP., a New Jersey
   Corporation; ORGANON & CO., a           **Hearing Date:    August 19, 2024**
17 Delaware Corporation; ORGANON LLC,       **Hearing Time:    10:30 a.m.**
   a Delaware Limited Liability Company;    **Courtroom:       12A**
18 and DOES 1-10, Inclusive,                **Judge:           Hon. Marilyn L. Huff**

19                        Defendants.
                                           Action Filed:    May 23, 2024
20                                         Trial Date:      November 12, 2024

21

22

23

24

25

26

27

28
   _____
   [1] Merck Sharp & Dohme Corp. is now known as Merck Sharp & Dohme LLC.

I, Susan V. Vargas, hereby declare and state as follows:

1.     I am an attorney licensed to practice law in California, including in the United States District Court for the Southern District of California, and am an attorney at King & Spalding LLP, counsel of record for Defendants Merck & Co., Inc., Merck Sharp & Dohme LLC, Organon & Co., and Organon LLC (collectively, "Defendants"). I have personal knowledge of the matters stated below and, if called upon, could and would testify competently thereto.

2.     This declaration is submitted in support of Defendants' Reply in Support of Defendants' Motion to Exclude or Limit the Opinion Testimony of David Healy.

3.     Dr. David Healy was deposed in a now-dismissed case in the United States District Court for the District of Massachusetts captioned *McLaughlin v. Merck & Co., Inc., et al.* (D. Mass. Case No. 4:22-cv-40041-MRG) ("*McLaughlin*"). Attached hereto as **Exhibit AZ** is a true and correct copy of excerpts from the deposition transcript of Dr. Healy in the *McLaughlin* matter taken on February 20, 2024.

4.     Attached hereto as **Exhibit BA** is a true and correct copy of Sansing-Foster V, Haug N, Mosholder A et al. Risk of Psychiatric Adverse Events Among Montelukast Users. J Allergy Clin Immunol Pract. 2021 Jan; 9(1):385-393.e12. doi: 10.1016/j.jaip.2020.07.052. Epub 2020 Aug 11. PMID: 32795564.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on this 22nd day of July, 2024, in Los Angeles, California.

*/s/ Susan V. Vargas*
Susan V. Vargas

1

## <u>TABLE OF CONTENTS</u>

2

Exhibit AZ – Pages 000486 through 000498

3

Exhibit BA – Pages 000499 through 000519

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

DECLARATION OF SUSAN V. VARGAS ISO DEFENDANTS' REPLY TO MOTION TO EXCLUDE DR. HEALY

# EXHIBIT AZ

David Healy, MB, MD, FRCPsych

1                UNITED STATES DISTRICT COURT
           FOR THE DISTRICT OF MASSACHUSETTS
2                        -   -   -

3      RICHARD MCLAUGHLIN        : C.A. No.:
                  Plaintiff,     : 4:22-CV-40041-TSH
4              v.                :
       MERCK & CO., INC.,        :
5      MERCK SHARP & DOHME       :
       CORP., ORGANON & CO.,     :
6      and ORGANON, LLC.         :
                  Defendants.    :
7

8                        -   -   -

9               FEBRUARY 20, 2024

10                       -   -   -

11

12            Videotape deposition of

13     DAVID HEALY, MB, MD, FRCPsych, taken

14     pursuant to notice, was held at the law

15     offices of Wilentz, Goldman, & Spitzer,

16     P.A., 90 Woodbridge Center Drive, Suite

17     900, Woodbridge, New Jersey 07095,

18     commencing at 9:43 a.m., on the above

19     date, before Amanda Dee Maslynsky-Miller,

20     a Realtime Reporter and Certified Court

21     Reporter for the State of New Jersey.

22

23                       -   -   -
           GOLKOW LITIGATION SERVICES, INC.
24         877.370.3377 ph| 917.591.5672 fax

       .com

Exhibit AZ - 000486

David Healy, MD, MD, FRCPsych

```
 1       APPEARANCES:

 2

 3            BECK LAW CENTER
              BY: KIMBERLY BECK, ESQUIRE
 4            201 East 5th Street
              Suite 1900
 5            Cincinnati, Ohio 45202
              (888) 434-2912
 6            kim@becklawcenter.com
              Representing the Plaintiff
 7

 8

 9
              WILENTZ, GOLDMAN & SPITZER P.A.
10            BY: ANGELO J. CIFALDI, ESQUIRE
              90 Woodbridge Center Drive
11            Suite 900 Box 10
              Woodbridge, New Jersey 07095
12            acifaldi@wilentz.com
              (732) 636-8000
13            Representing the Plaintiff

14

15

16            VENABLE LLP
              BY: STEPHEN E. MARSHALL, ESQUIRE
17            750 East Pratt Street
              Suite 900
18            Baltimore, Maryland 21202
              (410) 244-7400
19            semarshall@Venable.com
              Representing the Defendant,
20            Merck & Co.

21

22

23

24
```

Exhibit AZ - 000487

```
 1      APPEARANCES: (Continued)

 2

 3           KING & SPALDING LLP
             BY: ALEXANDER CALFO, ESQUIRE
 4           633 West Fifth Street
             Suite 1600
 5           Los Angeles, California 90071
             (213) 443-4355
 6           acalfo@kslaw.com

 7           - and -

 8           BY: HEATHER M. HOWARD, ESQUIRE
             1180 Peachtree Street, NE
 9           Suite 1600
             Atlanta, Georgia 30309
10           (404) 572-4600
             hhoward@kslaw.com
11           Representing the Defendant,
             Merck & Co.
12

13

14

15

16      ALSO PRESENT:
        Steve Signalia, Videographer
17
                         -  -  -
18

19

20

21

22

23

24
```

David Healy, MB, MD, FRCPsych

```
 1                        -   -   -

 2                     I N D E X

 3                        -   -   -

 4
        Testimony of:  DAVID HEALY, MB, MD, FRCPsych
 5

 6         By Attorney Marshall                    9

 7

 8
                          -   -   -
 9
                     E X H I B I T S
10
                          -   -   -
11

12      NO.            DESCRIPTION                 PAGE

13      Healy-1        No Bates
                       1/5/24 Rule 26 Report,
14                     Richard McLaughlin          12

15      Healy-2        No Bates
                       Defendants' Notice of
16                     Video Recorded Deposition
                       of David Healy, MD          16
17
        Healy-3        No Bates
18                     1/4/24 Invoice of Professor
                       David Healy, MD             34
19
        Healy-4        No Bates
20                     1/19/24 Letter to
                       Drs. Tripathi/Myneedu from
21                     Professor David Healy, MD   37

22      Healy-5        No Bates
                       January 2024 Curriculum Vitae
23                     of David Healy, MB, MD,
                       FRCPsych                    46
24
```

Exhibit AZ - 000489

```
 1                      -  -  -

 2               E X H I B I T S

 3                      -  -  -

 4
        NO.           DESCRIPTION                 PAGE
 5
        Healy-6       No Bates
 6                    Printout from RxISK,
                      Drug Name:  Albuterol       78
 7
        Healy-7       No Bates
 8                    RxISK, Drugs That Can
                      Cause Depression,
 9                    Agitation & Suicidality     168

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24
```

David Healy, MD, MD, FRCPsych

```
1              Q.    Yes.

2              A.    Yes.

3                    And in this case, one of the

4       more interesting problems that I've been

5       looking at recently is the fact that the

6       SSRI group of drugs can eliminate sexual

7       function.  When you come off them, you

8       may never function again.  Nobody knows

9       how frequent this problem is.

10                   We have more reports on it

11      than probably anyone else has, and we've

12      done -- we've made more efforts to work

13      out is the drug causing the problem than

14      anyone else has done.  FDA say they can't

15      do it.

16                   But, also, we've done more

17      thinking about, well, what would an

18      epidemiological study on this have to

19      include?  What kind of measures would

20      they have to include in order to be able

21      to get a good estimate of just how common

22      this problem is?

23              Q.    Now, have you used the

24      website technology RxISK.org to do any
```

Exhibit AZ - 000491

David Healy, MB, MD, FRCPsych

```
1     epidemiologic investigations related to

2     Singulair or montelukast?

3          A.     No, I haven't.

4          Q.     And do you know if any

5     researcher has used the RxISK.org website

6     technology to do an epidemiologic

7     investigation related to Singulair or

8     montelukast?

9          A.     I don't believe they have.

10          Q.     Have you used the RxISK.org

11     website technology to perform any

12     epidemiologic investigation related to

13     any medicine used for the treatment of

14     asthma?

15          A.     I don't believe I have.

16          Q.     Okay.

17               ATTORNEY MARSHALL:  Doctor,

18          why don't we take a quick break?

19          We've been going about an hour and

20          20 minutes or so.

21               VIDEO TECHNICIAN:  The time

22          is 11:03.  We are going off the

23          video record.  This ends Media

24          Unit Number 1.
```

Exhibit AZ - 000492

David Healy, MB, MD, FRCPsych

1    many there are.

2              I can tell you there are

3    reports on the adverse effects of other

4    drugs used for asthma, like steroids, for

5    instance.

6         Q.    Just so I'm clear, you have

7    not done any evaluation of the RxISK

8    reports that you have which may be

9    related to montelukast in regard to your

10   opinions in this case; is that correct?

11        A.    That's correct.

12        Q.    Now, looking at your C.V.,

13   Doctor, I just want to be sure about

14   something.

15             At the back, Doctor, Page

16   85, this is your -- what you provide as

17   your list of legal cases.

18             Do you see that?

19        A.    Yes.

20        Q.    And it's from 1997 to 2023.

21             Do you see that?

22        A.    Yes.

23        Q.    And the second category

24   there is, Trial, criminal?

1    your conclusion that the drug was

2    contributing to the person committing a

3    murder?

4            A.    No.  In the Carmichael case,

5    and this is a complex one, and I'm

6    reluctant to say too much about the case,

7    probably the word "mixed" should be used

8    there as well.

9            Q.    I'm not seeing the

10   Carmichael case.

11           A.    Carmichael is a bit farther

12   down.

13                 ATTORNEY CIFALDI:  Paxil,

14           2018.

15                 ATTORNEY MARSHALL:  Canada?

16                 THE WITNESS:  Yes.

17   BY ATTORNEY MARSHALL:

18           Q.    Now, one of the cases that

19   you list there is the Cox case in the

20   United States involving montelukast.

21                 Do you see that?

22           A.    Yes, I do.

23           Q.    And I gather the charge

24   against the defendant was sexual

David Healy, MD, MD, FRCPsych

1      molestation?

2              A.    Well, this is a complex

3      case.  I'm not -- I didn't testify in the

4      case.  I'm not sure a case actually

5      happened.

6                    But I've included it so that

7      you know I was approached some years ago

8      about a case of a person, a young man,

9      whose behavior was fairly bizarre and --

10     after he had gone on montelukast.  And

11     the family view was that montelukast had

12     caused the problem.

13                   I certainly reviewed the

14     case and wrote a report.  But it was not

15     a legal case for a legal trial of any

16     sort.  My understanding was the police

17     dropped the case.

18             Q.    And you actually wrote a

19     report in regard to the Cox case?

20             A.    I believe I did.

21             Q.    And do you have a copy of

22     that report available?

23             A.    I don't have a copy with me.

24             Q.    Understood.

Exhibit AZ - 000495

David Healy, MB, MD, FRCPsych

1            So from that point of view,

2     it's a general causation view, but it's

3     about a specific case.

4            Q.    And am I also correct that

5     you are not providing a general causation

6     opinion in any of the other cases in

7     which you've been disclosed, other than

8     what you've just stated?

9            A.    Yes.  I've taken the same

10    approach towards all the three cases that

11    you have reports in as I've taken in this

12    case we're talking about today.

13            Q.    So -- because I noticed in

14    your report that you did not identify any

15    of the literature that has looked at the

16    potential risks associated with

17    montelukast, correct?

18            A.    That's correct.

19            Because my view is, in terms

20    of the brief I've had, which is to look

21    at the case.  And I may believe that the

22    drug can cause a problem and the person

23    has that kind of problem and they're on

24    the drug, but I may also believe that the

David Healy, MD, MD, FRCPsych

1    drug hasn't caused the problem in their

2    case.

3              So I've been interested to

4    evaluate their case as it stands.

5         Q.    So for each of these cases,

6    you have evaluated them exclusively on

7    the individual facts for each case; is

8    that correct?

9         A.    That's correct.

10        Q.    Did you review any of the

11   FDA reviews of literature related to the

12   potential association between montelukast

13   and adverse events?

14        A.    I'm aware that when Merck

15   were applying to have Singulair over the

16   counter there was an FDA hearing.  This

17   gets mentioned in Dr. Philips'

18   deposition, and it's in the exhibits that

19   are linked to that.

20             And I've certainly looked

21   through that in -- with interest.

22             I was going to say something

23   else.

24             Yes, one of the -- there's a

CERTIFICATE


I HEREBY CERTIFY that the
witness was duly sworn by me and that the
deposition is a true record of the
testimony given by the witness.




_Amanda Miller_

Amanda Maslynsky-Miller
Certified Realtime Reporter
Dated:  February 26, 2024




(The foregoing certification
of this transcript does not apply to any
reproduction of the same by any means,
unless under the direct control and/or
supervision of the certifying reporter.)

Exhibit AZ - 000498

# EXHIBIT BA

Original Article

# Risk of Psychiatric Adverse Events Among Montelukast Users



Veronica Sansing-Foster, PhD[a], Nicole Haug, MS[b], Andrew Mosholder, MD, MPH[a], Noelle M. Cocoros, PhD[b], Marie Bradley, PhD[a], Yong Ma, PhD[c], Dinci Pennap, PhD[a], Elizabeth C. Dee, MPH[b], Sengwee Toh, ScD[b], Ella Pestine, MPH[b], Andrew B. Petrone, MPH[b], Ivone Kim, MD[d], Jennifer G. Lyons, PhD[b], and Efe Eworuke, PhD[a]   *Silver Spring, Md; and Boston, Mass*

*What is already known about this topic?* Psychiatric safety concerns following montelukast use have primarily been generated from postmarketing case reports. Observational studies have reported conflicting findings.

*What does this article add to our knowledge?* In this large observational study, in patients with asthma treated with montelukast or inhaled corticosteroids, risks of hospitalizations for depression or self-harm were similar. Psychiatric comorbidity was common, and most psychiatric adverse events occurred in patients with a past psychiatric history.

*How does this study impact current management guidelines?* Risk of hospitalizations for depression or self-harm appear to occur more frequently in patients with a past psychiatric history.

BACKGROUND: There have been conflicting results from observational studies regarding the risk of psychiatric adverse events (PAEs) with montelukast use.

OBJECTIVE: To determine whether there are associations of depressive disorders, self-harm, and suicide with use of montelukast compared with inhaled corticosteroid (ICS) use.

METHODS: Using data from the Sentinel Distributed Database from January 1, 2000, to September 30, 2015, patients (n = 457,377) exposed to montelukast or ICS, aged 6 years and older with a diagnosis of asthma, were matched 1:1 on propensity scores. Hazard ratios (HRs) and 95% CIs were estimated for each study outcome overall and by age, sex, psychiatric history, and pre-/post-2008 labeling updates using Cox proportional hazards regression models.

RESULTS: Exposure to montelukast was associated with a lower risk of treated outpatient depressive disorder (HR, 0.91; 95% CI, 0.89-0.93). No increased risks of inpatient depressive disorder (HR, 1.06; 95% CI, 0.90-1.24), self-harm (HR, 0.92; 95% CI, 0.69-1.21), or self-harm using a modified algorithm (HR, 0.81; 95% CI, 0.63-1.05) were observed with montelukast use compared with ICS use. Most PAEs occurred in the roughly one-third of patients having a past psychiatric history.

CONCLUSIONS: When compared with use of ICS, we did not find associations between montelukast use and hospitalizations for depression or self-harm events. Our findings should be interpreted considering the study's limitations. Psychiatric comorbidity was common, and most PAEs occurred in patients with a past psychiatric history.   Published by Elsevier Inc. on behalf of the American Academy of Allergy, Asthma & Immunology (J Allergy Clin Immunol Pract 2021;9:385-93)

*Key words: Montelukast; Psychiatric adverse events; Inhaled corticosteroids*

## INTRODUCTION

Singulair (montelukast), a leukotriene-modifying agent (LTMA), is approved for the treatment of asthma in patients 12 months or older, acute prevention of exercise-induced bronchoconstriction in patients 6 years or older, and the relief of perennial allergic rhinitis in patients 6 months or older and seasonal allergic rhinitis in patients 2 years or older. Prompted by pharmacovigilance data, the Food and Drug Administration issued Drug Safety Communications in 2008 and 2009 and

[a]Division of Epidemiology, US Food and Drug Administration Center for Drug Evaluation and Research, Silver Spring, Md

[b]Department of Population Medicine, Harvard Medical School and Harvard Pilgrim Health Care Institute, Boston, Mass

[c]Division of Biometrics, US Food and Drug Administration Center for Drug Evaluation and Research, Silver Spring, Md

[d]Division of Pharmacovigilance, US Food and Drug Administration Center for Drug Evaluation and Research, Silver Spring, Md

The Sentinel Initiative is funded by the US Food and Drug Administration (FDA) through the Department of Health and Human Services (contract nos. HHSF223201400030I and HHSF223200910006I). This article reflects the views of the authors and should not be construed to represent FDA's views or policies.

Conflicts of interest: The authors declare that they have no relevant conflicts of interest.

Received for publication May 7, 2020; revised June 25, 2020; accepted for publication July 30, 2020.

Available online August 11, 2020.

Corresponding author: Efe Eworuke, PhD, Division of Epidemiology II, Center for Drug Evaluation and Research, US Food and Drug Administration, 10903 New Hampshire Ave, Silver Spring, MD 20993. E-mail: Efe.Eworuke@fda.hhs.gov.

2213-2198

Published by Elsevier Inc. on behalf of the American Academy of Allergy, Asthma & Immunology

https://doi.org/10.1016/j.jaip.2020.07.052

> *Abbreviations used*
> *HR- Hazard ratio*
> *ICS- Inhaled corticosteroid*
> *LABA- Long-acting beta-agonist*
> *LTMA- Leukotriene-modifying agent*
> *PAE- Psychiatric adverse event*

updated the "Warnings and Precautions" section of the montelukast label in 2009 to include agitation, aggressive behavior or hostility, anxiousness, depression, disorientation, dream abnormalities, hallucinations, insomnia, irritability, restlessness, somnambulism, suicidal thinking and behavior (including suicide), and tremor.

Since the Drug Safety Communications and labeling changes, there have been conflicting results from observational studies regarding the risk of psychiatric adverse events (PAEs) with montelukast use.[1-4] These studies were limited in their sample size and ability to control for preexisting psychiatric conditions and concomitant asthma medications (oral corticosteroids and long-acting beta agonists [LABAs]) that suggest more severe asthma. Therefore, we sought to investigate the association between PAEs and montelukast exposure in a large US population. Specifically, our objectives were to determine whether there was an increased risk of depressive disorders, self-harm, and completed suicides associated with montelukast use compared with inhaled corticosteroid (ICS) use, and whether the risk of PAEs with montelukast compared with ICS was modified by the 2008 montelukast Drug Safety Communications and labeling changes, age, sex, and psychiatric history.

## METHODS

### Data source

The Sentinel Distributed Database is composed of US-based data partners primarily represented by large national insurers and integrated delivery care networks. Each data partner has medical and outpatient pharmacy administrative claims data, including inpatient and outpatient diagnoses and procedures, and retail and mail order filled prescription records. Data from January 1, 2000, to September 30, 2015, from 16 data partners contributing to the Sentinel Distributed Database were included in this study. We examined death by completed suicide in a subset of 6 data partners with cause of death data. This study was conducted as part of the Sentinel surveillance activities under the auspices of the Food and Drug Administration, and, therefore, was not under the purview of institutional review boards.

### Study cohorts

We included patients aged 6 years and older with continuous enrollment in health plans with both medical and drug coverage for at least 183 days before medication initiation (Figure 1). To accommodate administrative gaps in enrollment, we included patients with up to 45-day gap in between 2 consecutive enrollment periods into the study. We identified new users of montelukast monotherapy (primary exposure) and ICS monotherapy (comparator exposure), defined as patients with an index dispensing (index date) of either exposure with no use of montelukast or ICS as single or combination therapy, LABAs, or LTMAs in the 183-day baseline period before the index date. Montelukast monotherapy and ICS

monotherapy are indicative of mild to moderate asthma severity per the National Asthma Education and Prevention Program Guidelines.[5] Other LTMAs (zafirlukast and zileuton) are not widely used in the United States, and so were inappropriate for a comparator group. We also required all patients to have an *International Classification of Diseases, Ninth Revision, Clinical Modification* diagnosis of asthma (see Table E1 in this article's Online Repository at www. jaci-inpractice.org) in any care setting (ie, outpatient, inpatient, or emergency), and no diagnosis of chronic obstructive pulmonary disease during the baseline period (183 days before the index date); patients with comorbid allergic rhinitis, an alternative indication for montelukast use, were not excluded. We excluded index dates with same-day dispensings for both the primary exposure and the comparator exposure.

### Outcomes

We evaluated the following study outcomes: hospitalization for depressive disorder defined as depression in the primary position (*International Classification of Diseases, Ninth Revision* codes: 296.2x, 296.3x, 296.5x, 296.90, 298.0, 300.4, 301.12, 309.0, 309.1, 309.28) on an inpatient claim, treated outpatient depressive disorder defined as outpatient depressive disorder requiring psychotherapy or antidepressant use within 30 days of the diagnosis (see Table E2 in this article's Online Repository at www.jaci-inpractice.org), hospitalization for self-harm, and hospitalization for self-harm with E-codes (modified self-harm algorithm) defined by a code for a type of injury that may be self-inflicted and a code for a psychiatric disorder and death by completed suicide (Table E2).

### Exposure episodes

For inpatient depression, self-harm, suicide, and all-cause mortality, we allowed medication gaps of 15 days between dispensings for montelukast and ICS to define continuous exposure. To allow for time between depression diagnosis and first psychotherapy or antidepressant use, we applied a longer, 30-day gap for the treated outpatient depressive disorder outcome. Only the first treatment episode meeting these requirements was analyzed; patients were not allowed to reenter the cohort.

### Follow-up

The index date served as the cohort entry date. Patients who experienced an outcome on the cohort entry date were excluded. Follow-up for events began on the day after the cohort entry date and ended at the earliest of any of the following: exposure end date, dispensing of comparator drug, dispensing of a nonmontelukast LTMA, LABA, oral corticosteroid, or a combination ICS/LABA product, occurrence of any study outcome, asthma-related hospitalization (asthma diagnosis in the primary position), death, data partner data availability end date, study end date (September 30, 2015), or disenrollment (Figure 1).

### Covariates of interest

We calculated the baseline propensity scores using logistic regression to estimate the probability of initiating montelukast versus ICS. Specifically, the propensity score model included age (continuous), sex, index year, proxies for asthma severity (see Table E3 in this article's Online Repository at www.jaci-inpractice.org), combined comorbidity score, substance abuse, allergic rhinitis, respiratory disorders other than asthma or chronic obstructive pulmonary

J ALLERGY CLIN IMMUNOL PRACT
VOLUME 9, NUMBER 1



**FIGURE 1.** Design diagram for analysis. *LTRA*, Leukotriene receptor antagonist; *MON*, montelukast. *Gaps of less than 15 days between end of days supply and the next dispensing were bridged for inpatient depressive disorder, suicide, and self-harm outcomes (30 days for treated outpatient depressive disorder); 15 days was added to the last dispensing's days supply in an exposure episode for inpatient depressive disorder suicide, and self-harm outcomes (30 days for outpatient depressive disorder). †Covariates: comorbidity score, history of psychiatric disorder, psychiatric and psychotropic drugs, self-harm (inpatient), any other psychiatric event, substance abuse, allergic rhinitis, respiratory disorder (≥2 codes), asthma (emergency department), asthma (inpatient primary position), asthma (outpatient), asthma exacerbations or status asthmaticus, oral corticosteroids, short-acting beta-agonists, anticholinergic agents, phosphodiesterase inhibitors. ‡Censoring: dispensing of ICS monotherapy, LABAs, ICS combination therapies or LTRAs, dispensing of oral corticosteroid, asthma-related hospitalization in the primary position, death, data partner end date, query end date, disenrollment, outcome, end of treatment episode. Follow-up for these censoring criteria began 1 day after the cohort entry date.

disease, asthma medication, asthma exacerbation, or status asthmaticus, history of psychiatric disorders, psychotropic medications use, and self-harm—related diagnoses.

## Statistical analysis

Based on the propensity score, montelukast initiators were matched to ICS initiators with a 1:1 ratio using the nearest-neighbor matching algorithm with 0.05 caliper within each data partner. Baseline characteristics were described using means, percentages, and SDs, and compared between treatment groups using standardized mean differences. We separately calculated unadjusted risk estimates for inpatient depressive disorder, treated outpatient depressive disorder, and self-harm. Using Cox proportional hazards regression, we obtained hazard ratios (HRs) and corresponding 95% CIs in the matched population. We conducted both conditional (in which both members of the matched pair were censored if 1 met a censoring criterion) and unconditional analyses on the matched cohorts. We present results from the matched-unconditional analyses,

which did not materially differ from those of the matched-conditional analyses (data not shown). We conducted subgroup analyses by age group (6-11 years, 12-17 years, and ≥18 years), sex, history of psychiatric disorder, and the periods before and after the montelukast Drug Safety Communications and labeling changes (pre: 2000-2007, post: 2008-2015). For subgroup analyses, patients from the matched population were rematched within their subgroups using their original propensity scores.

The following sensitivity analyses were conducted for the composite inpatient depressive disorder outcome only. First, we excluded the 30-day gap at the end of the exposure episode to examine whether that changed risk estimates. To account for the possibility of ICS being used less regularly than montelukast,[6] we compared ICS users with a 30-day gap and extension period to montelukast users with a 15-day gap and 15-day extension period. The analytical process, including propensity score and effect estimation, was completed using the Sentinel Propensity Score Analysis tool, version 7.3.3, a pretested, validated analytic program, with additional ad hoc programming.[7]

Exhibit BA - 000501

**TABLE I.** Baseline characteristics before and after 1:1 propensity score matching

| | Before matching | | | | After matching | | | |
|---|---|---|---|---|---|---|---|---|
| | Montelukast | | ICSs | | Montelukast | | ICSs | |
| Characteristic | (n = 513,519) | % | (n = 1,332,531) | % | (n = 457,377) | % | (n = 457,377) | % |
| Mean age (y), mean ± SD | 38.9 ± 18.3 | | 37 ± 19.8 | | 38.5 ± 18.3 | | 38.5 ± 19.3 | |
| Age group (y) | | | | | | | | |
| 6-11 | 92,294 | 18.0 | 269,772 | 21.1 | 83,372 | 18.2 | 96,887 | 21.2 |
| 12-17 | 61,854 | 12.0 | 152,571 | 13.5 | 56,576 | 12.4 | 50,311 | 11.0 |
| 18+ | 359,371 | 70.0 | 910,188 | 65.4 | 318,009 | 69.4 | 310,759 | 67.9 |
| Female | 321,937 | 62.7 | 789,900 | 46.9 | 283,584 | 61.9 | 283,502 | 61.9 |
| Male | 191,582 | 37.3 | 542,631 | 39.6 | 174,373 | 38.1 | 174,455 | 38.1 |
| Pre-DSC/labeling change (2000-2007) | 53,082 | 10.3 | 380,780 | 46.0 | 45,949 | 10.0 | 45,405 | 10.2 |
| Post-DSC/labeling change (2008-2015) | 460,437 | 89.7 | 951,751 | 54.0 | 412,008 | 90.0 | 411,497 | 89.9 |
| Combined comorbidity score, mean ± SD | 1.2 ± 1.1 | | 1.2 ± 0.8 | | 1.3 ± 1.1 | | 1.3 ± 1.1 | |
| Psychiatric disorder | 191,922 | 37.4 | 421,649 | 34.7 | 168,654 | 36.8 | 168,435 | 36.8 |
| Any other psychiatric event | 136,101 | 26.5 | 300,278 | 25.4 | 119,790 | 26.2 | 120,723 | 26.4 |
| Self-harm | 366 | 0.1 | 774 | 0.1 | 337 | 0.1 | 328 | 0.1 |
| Psychiatric and psychotropic drugs | 151,108 | 29.4 | 325,423 | 26.5 | 132,614 | 30.0 | 131,852 | 28.8 |
| Substance abuse | 3,607 | 0.7 | 15,230 | 2.1 | 3,310 | 0.7 | 3,256 | 0.7 |
| Allergic rhinitis | 249,160 | 48.5 | 366,987 | 23.8 | 198,702 | 43.4 | 198,406 | 43.3 |
| At least 2 respiratory disorders (not COPD or asthma) | 260,341 | 50.7 | 465,933 | 34.7 | 221,671 | 48.4 | 220,988 | 48.3 |
| Asthma—Emergency | 42,512 | 8.3 | 89,980 | 9.1 | 2,001 | 0.4 | 1,992 | 0.4 |
| Asthma—Inpatient primary | 2,190 | 0.4 | 4,443 | 0.5 | 17,113 | 3.7 | 17,067 | 3.7 |
| Asthma—Inpatient secondary/unknown | 19,003 | 3.7 | 40,224 | 3.0 | 134,486 | 29.4 | 135,549 | 29.6 |
| Asthma—Outpatient | 149,886 | 29.2 | 308,554 | 23.4 | 52,674 | 11.5 | 52,385 | 11.4 |
| Asthma exacerbation | 55,780 | 10.9 | 147,857 | 13.8 | 2,001 | 0.4 | 1,992 | 0.4 |
| History of other asthma medications | | | | | | | | |
| Oral corticosteroids | 109,785 | 21.4 | 193,116 | 16.7 | 94,602 | 20.7 | 94,240 | 20.6 |
| Short-acting beta-agonists | 296,329 | 57.7 | 1,041,200 | 82.5 | 288,348 | 63.0 | 287,982 | 62.9 |
| Anticholinergic agents | 5,578 | 1.1 | 7,904 | 0.3 | 4,984 | 1.1 | 5,008 | 1.1 |
| Phosphodiesterase inhibitors | 3,039 | 0.6 | 6,091 | 0.9 | 2,583 | 0.6 | 2,589 | 0.6 |

*COPD*, Chronic obstructive pulmonary disease; *DSC*, Drug Safety Communication.

## RESULTS

### Baseline patient characteristics

From January 1, 2000, to September 30, 2015, we identified 513,519 montelukast users and 1,332,531 ICS users with a diagnosis of asthma (Table I). After propensity score matching, 89.1% and 34.3% of montelukast and ICS initiators (n = 457,377 in each exposure group), respectively, were retained. Patient characteristics in the matched and unmatched cohorts differed. Compared with the unmatched ICS cohort, the matched ICS cohort included more patients with allergic rhinitis (43.4% vs 23.8%), psychiatric disorder (36.8% vs 34.7%), and history of oral corticosteroid use (20.6% vs 16.7%). The unmatched and matched montelukast cohorts were similar on baseline psychiatric disorders. However, the matched montelukast cohort included more patients who previously used short-acting beta-agonists (63.0% vs 57.7%) (Table I). Covariates were well-balanced between the treatment groups after matching. In the matched cohorts, most participants were female (62%), with a mean age of 38.5 years. Approximately one-third of the patients in each exposure cohort had a history of a psychiatric disorder (37%). Less than half the patients had a concomitant diagnosis of allergic rhinitis (43%) and other respiratory disorders besides asthma and chronic obstructive pulmonary disease (~48%). Most patients received their asthma medications after the Montelukast 2008 Drug Safety Communication and labeling changes (89.9%) (Table I).

### Depressive disorders and self-harm

The average length of follow-up until censoring for each outcome ranged from 81 to 100 days for montelukast patients and 54 to 70 days for ICS patients. A total of 38,870 PAEs were identified during the follow-up period. Of these, 37,740 were treated outpatient depressive disorders, 647 were inpatient depressive disorders, 219 were self-harm, and 264 were cases identified using the modified self-harm algorithm (Table II). Most PAEs (93%) occurred in patients with a history of a psychiatric disorder.

The HR for inpatient depressive disorder with montelukast compared with ICS was 1.06 (95% CI, 0.90-1.24; Figure 2). HRs included the null among patients with a psychiatric history (HR, 1.10; 95% CI, 0.93-1.31), males (HR, 1.15; 95% CI, 0.84-1.58), females (HR, 1.04; 95% CI, 0.86-1.26), patients 12 years and older, and after the 2008 Drug Safety Communication and labeling changes (HR, 1.08; 95% CI, 0.91-1.29). In patients without a psychiatric history, the HR was 0.63 (95% CI, 0.37-1.07).

Overall exposure to montelukast was associated with a lower risk of treated outpatient depressive disorder (HR, 0.91; 95% CI,

**TABLE II.** Number of depressive disorders and self-harm outcomes among montelukast monotherapy and ICS monotherapy initiators, total and by psychiatric history

| Study outcome by exposure | Total person-years at risk | No. of events (N = 38,870) | No psychiatric history (N = 2,266) | Psychiatric history (N = 36,210) |
|---|---|---|---|---|
| Inpatient depression | | 647 | 58 | 581 |
|   Montelukast | 102,042 | 381 | 26 | 350 |
|   ICSs | 67,662 | 266 | 32 | 231 |
| Treated outpatient depression | | 37,740 | 2,178 | 35,182 |
|   Montelukast | 125,161 | 19,598 | 1,325 | 18,077 |
|   ICSs | 87,307 | 18,142 | 853 | 17,105 |
| Self-harm | | 219 | * | * |
|   Montelukast | 102,109 | 124 | * | * |
|   ICSs | 67,686 | 95 | * | * |
| Modified self-harm | | 264 | * | * |
|   Montelukast | 102,106 | 142 | * | * |
|   ICSs | 67,688 | 122 | * | * |

*Data are not presented because of a small cell size or to ensure a small cell cannot be recalculated from the cells presented.



**FIGURE 2.** Forest plots of HRs and 95% CIs for inpatient depressive disorder. *hx*, History; *post*, after Drug Safety Communication and labeling changes; *pre*, before Drug Safety Communication and labeling changes; *Psych hx*, psychiatric history.

0.89-0.93; Figure 3). This decreased risk was also observed among patients with a history of a psychiatric disorder or psychotropic drug use (HR, 0.89; 95% CI, 0.88-0.91) and in patients aged 12 to 17 years (HR, 0.82; 95% CI, 0.76-0.89) and aged 18 years and more (HR, 0.90; 95% CI, 0.88-0.92). The decreased risk was similar in females (HR, 0.90; 95% CI, 0.88-0.93) and males (HR, 0.93; 95% CI, 0.89-0.97). The magnitude and direction of risk did not change between the Drug Safety Communication and labeling change periods. For patients without a psychiatric history, however, the risk of treatment for outpatient depressive disorder was not decreased (HR, 1.07; 95% CI, 0.98-1.17) (Figure 3).

Exposure to montelukast was not associated with self-harm (HR, 0.92; 95% CI, 0.69-1.21; Figure 4) or the modified self-harm outcome (HR, 0.81; 95% CI, 0.63-1.05; Figure 5). No association was seen for either outcome when stratified by the psychiatric history, sex, age, and time.

## Sensitivity and post hoc analyses

The direction and magnitude of the HRs in sensitivity analyses, for inpatient depression without an extension period (HR, 1.07; 95% CI, 0.89-1.28) and 30-day gap for ICS episodes (adjusted HR, 1.04; 95% CI, 0.90-1.20), were not substantially different from the HRs in the primary analyses.

On reviewing the results from the primary analyses, we observed that the proportional hazards assumption was not met for all outcomes (see Figure E1 in this article's Online Repository at www.jaci-inpractice.org), and the nonproportionality happened mostly after the 365 days of follow-up. Therefore, we evaluated the HR for all study outcomes during a maximum follow-up of 365 days in a *post hoc* analysis (see Figure E2 in this article's Online Repository at www.jaci-inpractice.org). These results were consistent with the primary analyses. There was no risk associated with montelukast for inpatient depressive disorder (HR, 1.06; 95% CI, 0.90-1.25) and a decreased risk of treated



**FIGURE 3.** Forest plots of HRs and 95% CIs for treated outpatient depressive disorder. *hx*, History; *post*, after Drug Safety Communication and labeling changes; *pre*, before Drug Safety Communication and labeling changes; *Psych hx*, psychiatric history.



**FIGURE 4.** Forest plots of HRs and 95% CIs for self-harm. *hx*, History; *post*, after Drug Safety Communication and labeling changes; *pre*, before Drug Safety Communication and labeling changes; *Psych hx*, psychiatric history.

outpatient depressive disorder (HR, 0.91; 95% CI, 0.89-0.93) compared with ICS patients at the end of 1-year follow-up.

## Suicide

Within the 6 data partners reporting cause of death data, there were 57,167 montelukast patients and 222,016 ICS patients. After 1:1 propensity score matching, the final patient population for the analyses comprised 49,800 montelukast and ICS initiators (Table III). Among the matched patients, there were no suicides among ICS patients and 2 suicides within the montelukast cohort (1.2 events per 10,000 new users). In the unmatched patient population, 2 of the 29 montelukast users who died from any cause had suicide as a cause of death (7%), and 2 of the 125 ICS users who died from any cause had suicide as a cause of death (2%).

## DISCUSSION

Our study did not find any associations between montelukast use and inpatient depressive disorder or self-harm, compared with ICS use, either overall or across subgroups of age, sex, or calendar time. We observed a decreased risk of treated outpatient depressive disorder with montelukast use compared with ICS use.

The absence of an association with serious PAEs (PAEs associated with hospitalization, life-threatening, or disability) among montelukast users compared with ICS users appeared to be consistent with results from clinical trials and previous observational studies.[1,4,8] A retrospective analysis of 46 placebo-controlled trials examining the association between PAEs and montelukast of varying severity reported a summary odds ratio of 1.12 (95% CI, 0.93-1.36).[8] Among the more serious events, the

J ALLERGY CLIN IMMUNOL PRACT
VOLUME 9, NUMBER 1



**FIGURE 5.** Forest plots of HRs and 95% CIs for modified self-harm. *hx*, History; *post*, after Drug Safety Communication and labeling changes, age group 6-11 years had no event; *pre*, before Drug Safety Communication and labeling changes; *Psych hx*, psychiatric history.

authors noted no difference between montelukast and placebo groups (0.03% in each treatment group). Differences in reporting of PAEs between the individual trials, either investigator- or patient-reported, could have impacted outcome ascertainment. Ali et al[1] used a matched nested case-control study design to examine the association between asthma and a PAE diagnosis in patients aged 1 to 17 years and found no association with any exposure to montelukast in the previous year (adjusted odds ratio, 1.02; 95% CI, 0.82-1.26). Schumock et al[4] also used a matched case-control study design to examine the association between LTMAs and attempted suicides (referred to in our study as self-harm) in patients aged 5 to 24 years and found no association for any exposure to LTMAs within the 180 days prior (adjusted odds ratio, 0.70; 95% CI, 0.36-1.39). No dose-response relation was observed, although an increased risk of suicide attempts with montelukast exposure was observed in patients aged 19 to 24 years (odds ratio, 5.15; 95% CI, 1.16-22.86). Limited sample size and multiple testing raise concerns about the interpretability of this finding.

The decreased risk of treated outpatient depressive disorder observed among montelukast users compared with ICS users was unexpected, but there are plausible explanations. First, the majority (90%) of our study population started using montelukast and ICS after the 2008 Drug Safety Communication and labeling changes for montelukast. The 2009 label informed prescribers to instruct montelukast users "to be alert for neuropsychiatric events and evaluate the risks and benefits of continuing treatment with SINGULAIR if such events occur." Therefore, montelukast-treated patients could have stopped montelukast at the onset of depressive symptoms without receiving outpatient treatment for depression. Second, our definition of treated outpatient depressive disorder (outpatient diagnosis plus psychotherapy or psychotropic drug prescription within 30 days of diagnosis) may have captured a high proportion of continuing outpatient treatment episodes for preexisting outpatient depressive disorder, complicating its interpretation as a treatment-emergent outcome during follow-up. The decreased risk of outpatient depression with montelukast compared with

ICS was not present in the subgroup without a prior psychiatric disorder, which excluded patients receiving treatment for depression. Third, patients already receiving treatment for depression may have been more likely to have received ICS than montelukast after the 2008 Drug Safety Communication and labeling changes. However, the HRs for the periods before and after the labeling were similar. Finally, we acknowledge the possibility that ICS use could be associated with depressive symptoms, given that oral corticosteroids are well known to be associated with psychiatric disorders, and a portion of the ICS dose is systemically absorbed.[9] We also noted a numerical reduction in inpatient depression with montelukast, in the subgroup of patients without a psychiatric history.

In the 1:1 matched patient population, 2 suicides were documented in adult females who received montelukast. This translates into a rough estimate of 4 suicides per 100,000 patients. This incidence is comparable to the national age-adjusted suicide incidences for females, which range from 4.0 to 6.0 deaths per 100,000 patients between 1999 and 2015,[10] approximately the same period of our study. However, with only 2 events in the numerator, this estimate lacks precision.

Strengths of our study included a large patient population from 16 US data partners including commercially insured and Medicare patients, robust control for confounding by the balancing of covariates across treatment groups using propensity score matching, and the ability to study patients exposed to montelukast before and after the Drug Safety Communications and labeling changes. Suicide data were extracted from cause of death data records, thus increasing specificity for this outcome.

Our study had several limitations. First, we were able to study only those outcomes that resulted in health care claims, which cannot provide a clinical assessment of PAEs and are likely to be more severe PAEs. Conceivably, some PAEs may have been handled by discontinuation of the drug without a health care encounter. In addition, our study included depression, self-harm, and suicide, which are only subtypes of PAEs reported with montelukast. Second, it could be argued that ICS may not be the best comparator for montelukast because adherence to

J ALLERGY CLIN IMMUNOL PRACT
JANUARY 2021

**TABLE III.** Baseline characteristics for suicide in the 6 data partners with cause of death data—unmatched and 1:1 propensity score-matched patient population*

| | Unmatched | | | | Matched | | | |
|---|---|---|---|---|---|---|---|---|
| | Montelukast | | ICSs | | Montelukast | | ICSs | |
| Characteristics | (n = 62,343) | % | (n = 225,798) | % | (n = 49,800) | % | (n = 49,800) | % |
| Mean age (y) | 22.5 ± 16.3 | | 33.1 ± 19.8 | | 23.4 ± 16.9 | | 23.3 ± 16.7 | |
| Age group (y) | | | | | | | | |
| 6-11 | 23,487 | 37.7 | 47,550 | 21.1 | 18,013 | 36.2 | 18,145 | 36.4 |
| 12-17 | 13,738 | 22.0 | 30,559 | 13.5 | 10,454 | 21.0 | 9,248 | 18.6 |
| 18+ | 25,118 | 40.3 | 147,689 | 65.4 | 21,333 | 42.8 | 22,407 | 45.0 |
| Female | 35,068 | 56.3 | 136,383 | 60.4 | 28,482 | 57.2 | 28,471 | 57.2 |
| Male | 27,275 | 43.7 | 89,415 | 39.6 | 21,318 | 42.8 | 21,329 | 42.8 |
| Pre-DSC/labeling change (2000-2007) | 26,462 | 42.4 | 103,766 | 46.0 | 20,709 | 41.6 | 20,946 | 42.1 |
| Post-DSC/labeling change (2008-2015) | 35,881 | 57.6 | 122,032 | 54.0 | 29,091 | 58.4 | 28,854 | 57.9 |
| Recorded history of | | | | | | | | |
| Combined comorbidity score, mean ± SD | 1.1 ± 0.6 | | 1.1 ± 0.8 | | 1.1 ± 0.7 | | 1.1 ± 0.7 | |
| Psychiatric disorder | 21,120 | 33.9 | 78,383 | 34.7 | 17,128 | 34.4 | 17,037 | 34.2 |
| Any other psychiatric event | 16,390 | 26.3 | 57,289 | 25.4 | 13,197 | 26.5 | 13,284 | 26.7 |
| Self-harm | 68 | 0.1 | 195 | 0.1 | 58 | 0.1 | 44 | 0.1 |
| Psychiatric and psychotropic drugs | 15,527 | 24.9 | 59,943 | 26.5 | 12,599 | 25.3 | 12,544 | 25.2 |
| Substance abuse | 991 | 1.6 | 4,653 | 2.1 | 848 | 1.7 | 832 | 1.7 |
| Allergic rhinitis | 24,307 | 39.0 | 53,828 | 23.8 | 18,119 | 36.4 | 18,196 | 36.5 |
| At least 2 other respiratory disorders (not COPD or asthma) | 27,898 | 44.7 | 78,343 | 34.7 | 21,717 | 43.6 | 21,733 | 43.6 |
| Asthma—Emergency | 10,778 | 17.3 | 20,445 | 9.1 | 8,122 | 16.3 | 8,139 | 16.3 |
| Asthma—Inpatient primary | 449 | 0.7 | 1,136 | 0.5 | 389 | 0.8 | 388 | 0.8 |
| Asthma—Inpatient secondary/unknown | 1,962 | 3.1 | 6,788 | 3.0 | 1,568 | 3.1 | 1,591 | 3.2 |
| Asthma—Outpatient | 13,440 | 21.6 | 52,811 | 23.4 | 11,245 | 22.6 | 11,463 | 23.0 |
| Asthma exacerbation | 8,005 | 12.8 | 31,112 | 13.8 | 6,647 | 13.3 | 6,592 | 13.2 |
| History of other asthma medications | | | | | | | | |
| Oral corticosteroids | 11,733 | 18.8 | 37,672 | 16.7 | 9,664 | 19.4 | 9,654 | 19.4 |
| Short-acting beta-agonist | 46,200 | 74.1 | 186,189 | 82.5 | 38,750 | 77.8 | 38,708 | 77.7 |
| Anticholinergic agent | 299 | 0.5 | 676 | 0.3 | 245 | 0.5 | 227 | 0.5 |
| Phosphodiesterase inhibitor | 696 | 1.1 | 1,931 | 0.9 | 539 | 1.1 | 549 | 1.1 |

*DSC*, Drug Safety Communication.

*The unmatched patient population may include patients who contributed to both the montelukast and ICS groups, whereas the matched population does not.

montelukast appeared better, creating disparate at-risk times between the exposure groups.[11] However, results from our sensitivity analysis that elongated the ICS gap and extension periods were similar to results of the primary analyses. Third, we were unable to adjust for socioeconomic status. Patients with a relatively higher socioeconomic status may be more likely to seek asthma management through outpatient visits, resulting in increased surveillance for PAEs.[6] Relative to lower socioeconomic status patients, this increased surveillance can either result in increased PAE diagnosis or decrease PAE diagnoses due to early intervention. However, we did not have any evidence that montelukast and ICS are prescribed disproportionally to patients of varying socioeconomic status.[6] Fourth, we observed non-proportionality of the hazards for the study outcomes, although our post hoc analyses truncating follow-up to 1 year after treatment did not substantially change the results. Fifth, because we made no comparisons to untreated patients, null comparisons between montelukast and ICS could result from both montelukast and ICS carrying similar risks for those PAEs. Finally, suicide, as documented in cause of death data, was too infrequent an event to make meaningful comparisons between ICS and montelukast treatment.

## CONCLUSIONS

When compared with ICS monotherapy, we did not find associations between montelukast monotherapy and hospitalizations for depressive disorder, or medical claims for self-harm events. We did find a reduced risk of outpatient treatment for depression among montelukast users compared with ICS users, but this finding should be interpreted cautiously. Psychiatric comorbidity was common, and the vast majority of PAEs occurred in patients with a past psychiatric history.

## Acknowledgments

Many thanks are due to those who participated in this project: Data partners who provided data used in the analysis: Aetna, a CVS Health company, Blue Bell, Pa; Blue Cross Blue Shield of Massachusetts, Boston, Mass; Duke University School of Medicine, Department of Population Health Sciences, Durham, NC, through the Centers for Medicare & Medicaid Services, which provided data; Harvard Pilgrim Health Care Institute, Boston, Mass; HealthCore, Inc, Translational Research for Affordability and Quality, Alexandria, Va; HealthPartners Institute, Minneapolis, Minn; Humana, Inc, Healthcare Research, Miramar, Fla; Kaiser Permanente

J ALLERGY CLIN IMMUNOL PRACT
VOLUME 9, NUMBER 1

SANSING-FOSTER ET AL    **393**

Colorado Institute for Health Research, Denver, Colo; Kaiser Permanente Center for Health Research Hawai'i, Honolulu, Hawaii; Kaiser Permanente Mid-Atlantic States, Mid-Atlantic Permanente Research Institute, Rockville, Md; Kaiser Permanente Northern California, Division of Research, Oakland, Calif; Kaiser Permanente Northwest Center for Health Research, Portland, Ore; Kaiser Permanente Washington Health Research Institute, Seattle, Wash; Meyers Primary Care Institute, Worcester, Mass; OptumInsight Life Sciences, Inc, Boston, Mass; and Vanderbilt University Medical Center, Department of Health Policy, Nashville, Tenn, through the TennCare Division of the Tennessee Department of Finance & Administration, which provided data.

We also thank Judy C. Maro and Rajani Rajbhandari for their work on this project.

**REFERENCES**

1. Ali MM, O'Brien CE, Cleves MA, Martin BC. Exploring the possible association between montelukast and neuropsychiatric events among children with asthma: a matched nested case-control study. Pharmacoepidemiol Drug Saf 2015;24:435-45.
2. Benard B, Bastien V, Vinet B, Yang R, Krajinovic M, Ducharme FM. Neuropsychiatric adverse drug reactions in children initiated on montelukast in real-life practice. Eur Respir J 2017;50:1700148.
3. Glockler-Lauf SD, Finkelstein Y, Zhu JQ, Feldman LY, To T. Montelukast and neuropsychiatric events in children with asthma: a nested case-control study. J Pediatr 2019;209:176-82.
4. Schumock GT, Stayner LT, Valuck RJ, Joo MJ, Gibbons RD, Lee TA. Risk of suicide attempt in asthmatic children and young adults prescribed leukotriene-modifying agents: a nested case-control study. J Allergy Clin Immunol 2012; 130:368-75.
5. U.S. Department of Health and Human Services. Guidelines from the Asthma Education and Prevention Program: Expert Panel Report 3. 2012. Available from: https://www.nhlbi.nih.gov/sites/default/files/media/docs/12-5075.pdf. Accessed June 24, 2020.
6. Mazalovic K, Jacoud F, Dima AL, Van Ganse E, Nolin M, Didier C, et al. Asthma exacerbations and socio-economic status in French adults with persistent asthma: a prospective cohort study. J Asthma 2018;55:1043-51.
7. Zhou M, Wang SV, Leonard CE, Gagne JJ, Fuller C, Hampp C, et al. Sentinel modular program for propensity score-matched cohort analyses: application to glyburide, glipizide, and serious hypoglycemia. Epidemiology 2017;28: 838-46.
8. Philip G, Hustad CM, Malice MP, Noonan G, Ezekowitz A, Reiss TF, et al. Analysis of behavior-related adverse experiences in clinical trials of montelukast. J Allergy Clin Immunol 2009;124:699-706.e8.
9. Fardet L, Petersen I, Nazareth I. Suicidal behavior and severe neuropsychiatric disorders following glucocorticoid therapy in primary care. Am J Psychiatry 2012;169:491-7.
10. Hedegaard H, Curtin SC, Warner M. Suicide mortality in the United States, 1999-2017. NCHS Data Brief 2018:1-8.
11. Bârnes CB, Ulrik CS. Asthma and adherence to inhaled corticosteroids: current status and future perspectives. Respir Care 2015;60:455-68.

**ONLINE REPOSITORY**



**FIGURE E1.** Kaplan-Meier curves for inpatient depressive disorder, treated outpatient depressive disorder, self-harm, and self-harm with E-codes.



**FIGURE E2.** One-year event-free survival for inpatient depressive disorder, treated outpatient depressive disorder, self-harm, and self-harm with E-codes.

**TABLE E1.** Asthma codes for cohort eligibility*

| Code | Description |
| --- | --- |
| 493.0 | Extrinsic asthma |
| 493.00 | Extrinsic asthma, unspecified |
| 493.02 | Extrinsic asthma, with (acute) exacerbation |
| 493.1 | Intrinsic asthma |
| 493.10 | Intrinsic asthma, unspecified |
| 493.12 | Intrinsic asthma, with (acute) exacerbation |
| 493.8 | Other forms of asthma |
| 493.81 | Exercise-induced bronchospasm |
| 493.82 | Cough-variant asthma |
| 493.9 | Unspecified asthma |
| 493.90 | Asthma, unspecified, unspecified status |
| 493.92 | Asthma, unspecified, with (acute) exacerbation |

*For the baseline asthma diagnosis, we included only those *International Classification of Diseases, Ninth Revision* codes for diagnoses in which montelukast monotherapy and ICS monotherapy were both viable options for initial treatment.

**TABLE E2.** Outcome definitions*

| Psychotherapy codes | |
|---|---|
| **Code** | **Description** |
| 90810 | Individual psychotherapy, interactive, using play equipment, physical devices, language interpreter, or other mechanisms of nonverbal communication, in an office or outpatient facility, ∼20-30 min face-to-face with the patient |
| 90811 | Individual psychotherapy, interactive, using play equipment, physical devices, language interpreter, or other mechanisms of nonverbal communication, in an office or outpatient facility, ∼20-30 min face-to-face with the patient; with medical evaluation and management services |
| 90812 | Individual psychotherapy, interactive, using play equipment, physical devices, language interpreter, or other mechanisms of nonverbal communication, in an office or outpatient facility, ∼45-50 min face-to-face with the patient |
| 90813 | Individual psychotherapy, interactive, using play equipment, physical devices, language interpreter, or other mechanisms of nonverbal communication, in an office or outpatient facility, ∼45-50 min face-to-face with the patient; with medical evaluation and management services |
| 90814 | Individual psychotherapy, interactive, using play equipment, physical devices, language interpreter, or other mechanisms of nonverbal communication, in an office or outpatient facility, ∼75-80 min face-to-face with the patient |
| 90815 | Individual psychotherapy, interactive, using play equipment, physical devices, language interpreter, or other mechanisms of nonverbal communication, in an office or outpatient facility, ∼75-80 min face-to-face with the patient; with medical evaluation and management services |
| 90823 | Individual psychotherapy, interactive, using play equipment, physical devices, language interpreter, or other mechanisms of nonverbal communication, in an inpatient hospital, partial hospital, or residential care setting, ∼20-30 min face-to-face with the patient |
| 90824 | Individual psychotherapy, interactive, using play equipment, physical devices, language interpreter, or other mechanisms of nonverbal communication, in an inpatient hospital, partial hospital, or residential care setting, ∼20-30 min face-to-face with the patient; with medical evaluation and management services |
| 90826 | Individual psychotherapy, interactive, using play equipment, physical devices, language interpreter, or other mechanisms of nonverbal communication, in an inpatient hospital, partial hospital, or residential care setting, ∼45-50 min face-to-face with the patient |
| 90827 | Individual psychotherapy, interactive, using play equipment, physical devices, language interpreter, or other mechanisms of nonverbal communication, in an inpatient hospital, partial hospital, or residential care setting, ∼45-50 min face-to-face with the patient; with medical evaluation and management services |
| 90828 | Individual psychotherapy, interactive, using play equipment, physical devices, language interpreter, or other mechanisms of nonverbal communication, in an inpatient hospital, partial hospital, or residential care setting, ∼75-80 min face-to-face with the patient |
| 90829 | Individual psychotherapy, interactive, using play equipment, physical devices, language interpreter, or other mechanisms of nonverbal communication, in an inpatient hospital, partial hospital, or residential care setting, ∼75-80 min face-to-face with the patient; with medical evaluation and management services |
| 90832 | Psychotherapy, 30 min with patient |
| 90833 | Psychotherapy, 30 min with patient when performed with an evaluation and management service (List separately in addition to the code for primary procedure) |
| 90834 | Psychotherapy, 45 min with patient |
| 90836 | Psychotherapy, 45 min with patient when performed with an evaluation and management service (List separately in addition to the code for primary procedure) |
| 90837 | Psychotherapy, 60 min with patient |
| 90838 | Psychotherapy, 60 min with patient when performed with an evaluation and management service (List separately in addition to the code for primary procedure) |
| 90839 | Psychotherapy for crisis; first 60 min |
| 90840 | Psychotherapy for crisis; each additional 30 min (List separately in addition to code for primary service) |
| 90845 | Psychoanalysis |
| 90853 | Group psychotherapy (other than of a multiple-family group) |
| 90857 | Interactive group psychotherapy |
| 94.31 | Psychoanalysis |
| 94.32 | Hypnotherapy |
| 94.33 | Behavior therapy |
| 94.35 | Crisis intervention |
| 94.36 | Play psychotherapy |
| 94.37 | Exploratory verbal psychotherapy |
| 94.38 | Supportive verbal psychotherapy |
| 94.39 | Other individual psychotherapy |

*(continued)*

J ALLERGY CLIN IMMUNOL PRACT
VOLUME 9, NUMBER 1

**TABLE E2.** *(Continued)*

| Code | Description |
|---|---|
| 94.43 | Psychodrama |
| 94.44 | Other group therapy |

**Codes for depression, personality disorder, mania, adjustment reaction, or an unspecified nonpsychotic mental disorder**

| Code | Description |
|---|---|
| 293.83 | Mood disorder in conditions classified elsewhere |
| 296.2 | Major depressive disorder, single episode |
| 296.20 | Major depressive disorder, single episode, unspecified |
| 296.21 | Major depressive disorder, single episode, mild |
| 296.22 | Major depressive disorder, single episode, moderate |
| 296.23 | Major depressive disorder, single episode, severe, without mention of psychotic behavior |
| 296.24 | Major depressive disorder, single episode, severe, specified as with psychotic behavior |
| 296.25 | Major depressive disorder, single episode, in partial or unspecified remission |
| 296.26 | Major depressive disorder, single episode in full remission |
| 296.3 | Major depressive disorder, recurrent episode |
| 296.30 | Major depressive disorder, recurrent episode, unspecified |
| 296.31 | Major depressive disorder, recurrent episode, mild |
| 296.32 | Major depressive disorder, recurrent episode, moderate |
| 296.33 | Major depressive disorder, recurrent episode, severe, without mention of psychotic behavior |
| 296.34 | Major depressive disorder, recurrent episode, severe, specified as with psychotic behavior |
| 296.35 | Major depressive disorder, recurrent episode, in partial or unspecified remission |
| 296.36 | Major depressive disorder, recurrent episode, in full remission |
| 296.90 | Unspecified episodic mood disorder |
| 298.0 | Depressive type psychosis |
| 300.4 | Dysthymic disorder |
| 309.0 | Adjustment disorder with depressed mood |
| 309.1 | Prolonged depressive reaction as adjustment reaction |
| 309.28 | Adjustment disorder with mixed anxiety and depressed mood |
| 311 | Depressive disorder not elsewhere classified |
| 296.0 | Bipolar I disorder, single manic episode |
| 296.00 | Bipolar I disorder, single manic episode, unspecified |
| 296.01 | Bipolar I disorder, single manic episode, mild |
| 296.02 | Bipolar I disorder, single manic episode, moderate |
| 296.03 | Bipolar I disorder, single manic episode, severe, without mention of psychotic behavior |
| 296.04 | Bipolar I disorder, single manic episode, severe, specified as with psychotic behavior |
| 296.05 | Bipolar I disorder, single manic episode, in partial or unspecified remission |
| 296.06 | Bipolar I disorder, single manic episode, in full remission |
| 296.1 | Manic disorder, recurrent episode |
| 296.10 | Manic disorder, recurrent episode, unspecified |
| 296.11 | Manic disorder, recurrent episode, mild |
| 296.12 | Manic disorder, recurrent episode, moderate |
| 296.13 | Manic disorder, recurrent episode, severe, without mention of psychotic behavior |
| 296.14 | Manic disorder, recurrent episode, severe, specified as with psychotic behavior |
| 296.15 | Manic disorder, recurrent episode, in partial or unspecified remission |
| 296.16 | Manic disorder, recurrent episode, in full remission |
| 296.4 | Bipolar I disorder, most recent episode (or current) manic |
| 296.40 | Bipolar I disorder, most recent episode (or current) manic, unspecified |
| 296.41 | Bipolar I disorder, most recent episode (or current) manic, mild |
| 296.42 | Bipolar I disorder, most recent episode (or current) manic, moderate |
| 296.43 | Bipolar I disorder, most recent episode (or current) manic, severe, without mention of psychotic behavior |
| 296.44 | Bipolar I disorder, most recent episode (or current) manic, severe, specified as with psychotic behavior |
| 296.45 | Bipolar I disorder, most recent episode (or current) manic, in partial or unspecified remission |
| 296.46 | Bipolar I disorder, most recent episode (or current) manic, in full remission |
| 296.5 | Bipolar I disorder, most recent episode (or current) depressed |
| 296.50 | Bipolar I disorder, most recent episode (or current) depressed, unspecified |
| 296.51 | Bipolar I disorder, most recent episode (or current) depressed, mild |

*(continued)*

**TABLE E2.** *(Continued)*

| | |
|---|---|
| 296.52 | Bipolar I disorder, most recent episode (or current) depressed, moderate |
| 296.53 | Bipolar I disorder, most recent episode (or current) depressed, severe, without mention of psychotic behavior |
| 296.54 | Bipolar I disorder, most recent episode (or current) depressed, severe, specified as with psychotic behavior |
| 296.55 | Bipolar I disorder, most recent episode (or current) depressed, in partial or unspecified remission |
| 296.56 | Bipolar I disorder, most recent episode (or current) depressed, in full remission |
| 296.6 | Bipolar I disorder, most recent episode (or current) mixed |
| 296.60 | Bipolar I disorder, most recent episode (or current) mixed, unspecified |
| 296.61 | Bipolar I disorder, most recent episode (or current) mixed, mild |
| 296.62 | Bipolar I disorder, most recent episode (or current) mixed, moderate |
| 296.63 | Bipolar I disorder, most recent episode (or current) mixed, severe, without mention of psychotic behavior |
| 296.64 | Bipolar I disorder, most recent episode (or current) mixed, severe, specified as with psychotic behavior |
| 296.65 | Bipolar I disorder, most recent episode (or current) mixed, in partial or unspecified remission |
| 296.66 | Bipolar I disorder, most recent episode (or current) mixed, in full remission |
| 296.7 | Bipolar I disorder, most recent episode (or current) unspecified |
| 296.8 | Other and unspecified bipolar disorders |
| 296.80 | Bipolar disorder, unspecified |
| 296.81 | Atypical manic disorder |
| 296.82 | Atypical depressive disorder |
| 296.89 | Other and unspecified bipolar disorders |
| 296.99 | Other specified episodic mood disorder |
| 300.9 | Unspecified nonpsychotic mental disorder |
| 301.0 | Paranoid personality disorder |
| 301.1 | Affective personality disorder |
| 301.10 | Affective personality disorder, unspecified |
| 301.11 | Chronic hypomanic personality disorder |
| 301.12 | Chronic depressive personality disorder |
| 301.13 | Cyclothymic disorder |
| 301.2 | Schizoid personality disorder |
| 301.20 | Schizoid personality disorder, unspecified |
| 301.21 | Introverted personality |
| 301.22 | Schizotypal personality disorder |
| 301.3 | Explosive personality disorder |
| 301.4 | Obsessive-compulsive personality disorder |
| 301.5 | Histrionic personality disorder |
| 301.50 | Histrionic personality disorder, unspecified |
| 301.51 | Chronic factitious illness with physical symptoms |
| 301.59 | Other histrionic personality disorder |
| 301.6 | Dependent personality disorder |
| 301.7 | Antisocial personality disorder |
| 301.8 | Other personality disorders |
| 301.81 | Narcissistic personality disorder |
| 301.82 | Avoidant personality disorder |
| 301.83 | Borderline personality disorder |
| 301.84 | Passive-aggressive personality |
| 301.89 | Other personality disorder |
| 301.9 | Unspecified personality disorder |
| 309.2 | Predominant disturbance of other emotions as adjustment reaction |
| 309.21 | Separation anxiety disorder |
| 309.22 | Emancipation disorder of adolescence and early adult life |
| 309.23 | Specific academic or work inhibition as adjustment reaction |
| 309.24 | Adjustment disorder with anxiety |
| 309.29 | Other adjustment reaction with predominant disturbance of other emotions |
| 309.3 | Adjustment disorder with disturbance of conduct |
| 309.4 | Adjustment disorder with mixed disturbance of emotions and conduct |
| 309.8 | Other specified adjustment reactions |

*(continued)*

J ALLERGY CLIN IMMUNOL PRACT
VOLUME 9, NUMBER 1

SANSING-FOSTER ET AL   **393.e6**

**TABLE E2.** *(Continued)*

| | |
|---|---|
| 309.81 | Posttraumatic stress disorder |
| 309.82 | Adjustment reaction with physical symptoms |
| 309.83 | Adjustment reaction with withdrawal |
| 309.89 | Other specified adjustment reaction |
| 309.9 | Unspecified adjustment reaction |

**Codes for diagnosis of physical harm**

| Code | Description |
|---|---|
| 881 | Open wound of elbow, forearm, and wrist |
| 960 | Poisoning by antibiotics |
| 960.0 | Poisoning by penicillins |
| 960.1 | Poisoning by antifungal antibiotics |
| 960.2 | Poisoning by chloramphenicol group |
| 960.3 | Poisoning by erythromycin and other macrolides |
| 960.4 | Poisoning by tetracycline group |
| 960.5 | Poisoning of cephalosporin group |
| 960.6 | Poisoning of antimycobacterial antibiotics |
| 960.7 | Poisoning by antineoplastic antibiotics |
| 960.8 | Poisoning by other specified antibiotics |
| 960.9 | Poisoning by unspecified antibiotic |
| 961 | Poisoning by other anti-infectives |
| 961.0 | Poisoning by sulfonamides |
| 961.1 | Poisoning by arsenical anti-infectives |
| 961.2 | Poisoning by heavy metal anti-infectives |
| 961.3 | Poisoning by quinoline and hydroxyquinoline derivatives |
| 961.4 | Poisoning by antimalarials and drugs acting on other blood protozoa |
| 961.5 | Poisoning by other antiprotozoal drugs |
| 961.6 | Poisoning by anthelmintics |
| 961.7 | Poisoning by antiviral drugs |
| 961.8 | Poisoning by other antimycobacterial drugs |
| 961.9 | Poisoning by other and unspecified anti-infectives |
| 962 | Poisoning by hormones and synthetic substitutes |
| 962.0 | Poisoning by adrenal cortical steroids |
| 962.1 | Poisoning by androgens and anabolic congeners |
| 962.2 | Poisoning by ovarian hormones and synthetic substitutes |
| 962.3 | Poisoning by insulins and antidiabetic agents |
| 962.4 | Poisoning by anterior pituitary hormones |
| 962.5 | Poisoning by posterior pituitary hormones |
| 962.6 | Poisoning by parathyroid and parathyroid derivatives |
| 962.7 | Poisoning by thyroid and thyroid derivatives |
| 962.8 | Poisoning by antithyroid agents |
| 962.9 | Poisoning by other and unspecified hormones and synthetic substitutes |
| 963 | Poisoning by primarily systemic agents |
| 963.0 | Poisoning by antiallergic and antiemetic drugs |
| 963.1 | Poisoning by antineoplastic and immunosuppressive drugs |
| 963.2 | Poisoning by acidifying agents |
| 963.3 | Poisoning by alkalizing agents |
| 963.4 | Poisoning by enzymes, not elsewhere classified |
| 963.5 | Poisoning by vitamins, not elsewhere classified |
| 963.8 | Poisoning by other specified systemic agents |
| 963.9 | Poisoning by unspecified systemic agent |
| 964 | Poisoning by agents primarily affecting blood constituents |
| 964.0 | Poisoning by iron and its compounds |
| 964.1 | Poisoning by liver preparations and other antianemic agents |
| 964.2 | Poisoning by anticoagulants |
| 964.3 | Poisoning by vitamin K (phytonadione) |

*(continued)*

J ALLERGY CLIN IMMUNOL PRACT
JANUARY 2021

**TABLE E2.** *(Continued)*

| | |
|---|---|
| 964.4 | Poisoning by fibrinolysis-affecting drugs |
| 964.5 | Poisoning by anticoagulant antagonists and other coagulants |
| 964.6 | Poisoning by gamma globulin |
| 964.7 | Poisoning by natural blood and blood products |
| 964.8 | Poisoning by other specified agents affecting blood constituents |
| 964.9 | Poisoning by unspecified agent affecting blood constituents |
| 965 | Poisoning by analgesics, antipyretics, and antirheumatics |
| 965.0 | Poisoning by opiates and related narcotics |
| 965.00 | Poisoning by opium (alkaloids), unspecified |
| 965.01 | Poisoning by heroin |
| 965.02 | Poisoning by methadone |
| 965.09 | Poisoning by opiates and related narcotics, other |
| 965.1 | Poisoning by salicylates |
| 965.4 | Poisoning by aromatic analgesics, not elsewhere classified |
| 965.5 | Poisoning by pyrazole derivatives |
| 965.6 | Poisoning by antirheumatics (antiphlogistics) |
| 965.61 | Poisoning by propionic acid derivatives |
| 965.69 | Poisoning by other antirheumatics |
| 965.7 | Poisoning by other nonnarcotic analgesics |
| 965.8 | Poisoning by other specified analgesics and antipyretics |
| 965.9 | Poisoning by unspecified analgesic and antipyretic |
| 966 | Poisoning by anticonvulsants and anti-Parkinsonism drugs |
| 966.0 | Poisoning by oxazolidine derivatives |
| 966.1 | Poisoning by hydantoin derivatives |
| 966.2 | Poisoning by succinimides |
| 966.3 | Poisoning by other and unspecified anticonvulsants |
| 966.4 | Poisoning by anti-Parkinsonism drugs |
| 967 | Poisoning by sedatives and hypnotics |
| 967.0 | Poisoning by barbiturates |
| 967.1 | Poisoning by chloral hydrate group |
| 967.2 | Poisoning by paraldehyde |
| 967.3 | Poisoning by bromine compounds |
| 967.4 | Poisoning by methaqualone compounds |
| 967.5 | Poisoning by glutethimide group |
| 967.6 | Poisoning by mixed sedatives, not elsewhere classified |
| 967.8 | Poisoning by other sedatives and hypnotics |
| 967.9 | Poisoning by unspecified sedative or hypnotic |
| 968 | Poisoning by other central nervous system depressants and anesthetics |
| 968.0 | Poisoning by central nervous system muscle-tone depressants |
| 968.1 | Poisoning by halothane |
| 968.2 | Poisoning by other gaseous anesthetics |
| 968.3 | Poisoning by intravenous anesthetics |
| 968.4 | Poisoning by other and unspecified general anesthetics |
| 968.5 | Poisoning by other central nervous system depressants and anesthetics, surface (topical) and infiltration anesthetics |
| 968.6 | Poisoning by peripheral nerve- and plexus-blocking anesthetics |
| 968.7 | Poisoning by spinal anesthetics |
| 968.9 | Poisoning by other and unspecified local anesthetics |
| 969 | Poisoning by psychotropic agents |
| 969.0 | Poisoning by antidepressants |
| 969.00 | Poisoning by antidepressant, unspecified |
| 969.01 | Poisoning by monoamine oxidase inhibitors |
| 969.02 | Poisoning by selective serotonin and norepinephrine reuptake inhibitors |
| 969.03 | Poisoning by selective serotonin reuptake inhibitors |
| 969.04 | Poisoning by tetracyclic antidepressants |
| 969.05 | Poisoning by tricyclic antidepressants |

*(continued)*

**TABLE E2.** *(Continued)*

| | |
|---|---|
| 969.09 | Poisoning by other antidepressants |
| 969.1 | Poisoning by phenothiazine-based tranquilizers |
| 969.2 | Poisoning by butyrophenone-based tranquilizers |
| 969.3 | Poisoning by other antipsychotics, neuroleptics, and major tranquilizers |
| 969.4 | Poisoning by benzodiazepine-based tranquilizers |
| 969.5 | Poisoning by other tranquilizers |
| 969.6 | Poisoning by psychodysleptics (hallucinogens) |
| 969.7 | Poisoning by psychostimulants |
| 969.70 | Poisoning by psychostimulant, unspecified |
| 969.71 | Poisoning by caffeine |
| 969.72 | Poisoning by amphetamines |
| 969.73 | Poisoning by methylphenidate |
| 969.79 | Poisoning by other psychostimulants |
| 969.8 | Poisoning by other specified psychotropic agents |
| 969.9 | Poisoning by unspecified psychotropic agent |
| 970 | Poisoning by central nervous system stimulants |
| 970.0 | Poisoning by analeptics |
| 970.1 | Poisoning by opiate antagonists |
| 970.8 | Poisoning by other specified central nervous system stimulants |
| 970.9 | Poisoning by unspecified central nervous system stimulant |
| 971 | Poisoning by drugs primarily affecting the autonomic nervous system |
| 971.0 | Poisoning by parasympathomimetics (cholinergics) |
| 971.1 | Poisoning by parasympatholytics (anticholinergics and antimuscarinics) and spasmolytics |
| 971.2 | Poisoning by sympathomimetics (adrenergics) |
| 971.3 | Poisoning by sympatholytics (antiadrenergics) |
| 971.9 | Poisoning by unspecified drug primarily affecting autonomic nervous system |
| 972 | Poisoning by agents primarily affecting the cardiovascular system |
| 972.0 | Poisoning by cardiac rhythm regulators |
| 972.1 | Poisoning by cardiotonic glycosides and drugs of similar action |
| 972.2 | Poisoning by antilipemic and antiarteriosclerotic drugs |
| 972.3 | Poisoning by ganglion-blocking agents |
| 972.4 | Poisoning by coronary vasodilators |
| 972.5 | Poisoning by other vasodilators |
| 972.6 | Poisoning by other antihypertensive agents |
| 972.7 | Poisoning by antivaricose drugs, including sclerosing agents |
| 972.8 | Poisoning by capillary-active drugs |
| 972.9 | Poisoning by other and unspecified agents primarily affecting the cardiovascular system |
| 973 | Poisoning by agents primarily affecting the gastrointestinal system |
| 973.0 | Poisoning by antacids and antigastric secretion drugs |
| 973.1 | Poisoning by irritant cathartics |
| 973.2 | Poisoning by emollient cathartics |
| 973.3 | Poisoning by other cathartics, including intestinal atonia drugs |
| 973.4 | Poisoning by digestants |
| 973.5 | Poisoning by antidiarrheal drugs |
| 973.6 | Poisoning by emetics |
| 973.8 | Poisoning by other specified agents primarily affecting the gastrointestinal system |
| 973.9 | Poisoning by unspecified agent primarily affecting the gastrointestinal system |
| 974 | Poisoning by water, mineral, and uric acid metabolism drugs |
| 974.0 | Poisoning by mercurial diuretics |
| 974.1 | Poisoning by purine derivative diuretics |
| 974.2 | Poisoning by carbonic acid anhydrase inhibitors |
| 974.3 | Poisoning by saluretics |
| 974.4 | Poisoning by other diuretics |
| 974.5 | Poisoning by electrolytic, caloric, and water-balance agents |
| 974.6 | Poisoning by other mineral salts, not elsewhere classified |

*(continued)*

J ALLERGY CLIN IMMUNOL PRACT
JANUARY 2021

**TABLE E2.** *(Continued)*

| | |
|---|---|
| 974.7 | Poisoning by uric acid metabolism drugs |
| 975 | Poisoning by agents primarily acting on the smooth and skeletal muscles and respiratory system |
| 975.0 | Poisoning by oxytocic agents |
| 975.1 | Poisoning by smooth muscle relaxants |
| 975.2 | Poisoning by skeletal muscle relaxants |
| 975.3 | Poisoning by other and unspecified drugs acting on muscles |
| 975.4 | Poisoning by antitussives |
| 975.5 | Poisoning by expectorants |
| 975.6 | Poisoning by anti−common cold drugs |
| 975.7 | Poisoning by antiasthmatics |
| 975.8 | Poisoning by other and unspecified respiratory drugs |
| 976 | Poisoning by agents primarily affecting skin and mucous membrane, ophthalmological, otorhinolaryngological, and dental drugs |
| 976.0 | Poisoning by local anti-infectives and anti-inflammatory drugs |
| 976.1 | Poisoning by antipruritics |
| 976.2 | Poisoning by local astringents and local detergents |
| 976.3 | Poisoning by emollients, demulcents, and protectants |
| 976.4 | Poisoning by keratolytics, keratoplastics, other hair treatment drugs and preparations |
| 976.5 | Poisoning by eye anti-infectives and other eye drugs |
| 976.6 | Poisoning by anti-infectives and other drugs and preparations for ear, nose, and throat |
| 976.7 | Poisoning by dental drugs topically applied |
| 976.8 | Poisoning by other agents primarily affecting skin and mucous membrane |
| 976.9 | Poisoning by unspecified agent primarily affecting skin and mucous membrane |
| 977 | Poisoning by other and unspecified drugs and medicinal substances |
| 977.0 | Poisoning by dietetics |
| 977.1 | Poisoning by lipotropic drugs |
| 977.2 | Poisoning by antidotes and chelating agents, not elsewhere classified |
| 977.3 | Poisoning by alcohol deterrents |
| 977.4 | Poisoning by pharmaceutical excipients |
| 977.8 | Poisoning by other specified drugs and medicinal substances |
| 977.9 | Poisoning by unspecified drug or medicinal substance |
| 978 | Poisoning by bacterial vaccines |
| 978.0 | Poisoning by BCG vaccine |
| 978.1 | Poisoning by typhoid and paratyphoid vaccine |
| 978.2 | Poisoning by cholera vaccine |
| 978.3 | Poisoning by plague vaccine |
| 978.4 | Poisoning by tetanus vaccine |
| 978.5 | Poisoning by diphtheria vaccine |
| 978.6 | Poisoning by pertussis vaccine, including combinations with pertussis component |
| 978.8 | Poisoning by other and unspecified bacterial vaccines |
| 978.9 | Poisoning by mixed bacterial vaccines, except combinations with pertussis component |
| 979 | Poisoning by other vaccines and biological substances |
| 979.0 | Poisoning by smallpox vaccine |
| 979.1 | Poisoning by rabies vaccine |
| 979.2 | Poisoning by typhus vaccine |
| 979.3 | Poisoning by yellow fever vaccine |
| 979.4 | Poisoning by measles vaccine |
| 979.5 | Poisoning by poliomyelitis vaccine |
| 979.6 | Poisoning by other and unspecified viral and rickettsial vaccines |
| 979.7 | Poisoning by mixed viral-rickettsial and bacterial vaccines, except combinations with pertussis component |
| 979.9 | Poisoning by other and unspecified vaccines and biological substances |
| 980 | Toxic effect of alcohol |
| 980.0 | Toxic effect of ethyl alcohol |
| 980.1 | Toxic effect of methyl alcohol |
| 980.2 | Toxic effect of isopropyl alcohol |
| 980.3 | Toxic effect of fusel oil |

*(continued)*

**TABLE E2.** *(Continued)*

| | |
|---|---|
| 980.8 | Toxic effect of other specified alcohols |
| 980.9 | Toxic effect of unspecified alcohol |
| 981 | Toxic effect of petroleum products |
| 982 | Toxic effect of solvents other than petroleum-based |
| 982.0 | Toxic effect of benzene and homologues |
| 982.1 | Toxic effect of carbon tetrachloride |
| 982.2 | Toxic effect of carbon disulfide |
| 982.3 | Toxic effect of other chlorinated hydrocarbon solvents |
| 982.4 | Toxic effect of nitroglycol |
| 982.8 | Toxic effect of other nonpetroleum-based solvents |
| 983 | Toxic effect of corrosive aromatics, acids, and caustic alkalis |
| 983.0 | Toxic effect of corrosive aromatics |
| 983.1 | Toxic effect of acids |
| 983.2 | Toxic effect of caustic alkalis |
| 983.9 | Toxic effect of caustic, unspecified |
| 984 | Toxic effect of lead and its compounds (including fumes) |
| 984.0 | Toxic effect of inorganic lead compounds |
| 984.1 | Toxic effect of organic lead compounds |
| 984.8 | Toxic effect of other lead compounds |
| 984.9 | Toxic effect of unspecified lead compound |
| 985 | Toxic effect of other metals |
| 985.0 | Toxic effect of mercury and its compounds |
| 985.1 | Toxic effect of arsenic and its compounds |
| 985.2 | Toxic effect of manganese and its compounds |
| 985.3 | Toxic effect of beryllium and its compounds |
| 985.4 | Toxic effect of antimony and its compounds |
| 985.5 | Toxic effect of cadmium and its compounds |
| 985.6 | Toxic effect of chromium |
| 985.8 | Toxic effect of other specified metals |
| 985.9 | Toxic effect of unspecified metal |
| 986 | Toxic effect of carbon monoxide |
| 987 | Toxic effect of other gases, fumes, or vapors |
| 987.0 | Toxic effect of liquefied petroleum gases |
| 987.1 | Toxic effect of other hydrocarbon gas |
| 987.2 | Toxic effect of nitrogen oxides |
| 987.3 | Toxic effect of sulfur dioxide |
| 987.4 | Toxic effect of freon |
| 987.5 | Toxic effect of lacrimogenic gas |
| 987.6 | Toxic effect of chlorine gas |
| 987.7 | Toxic effect of hydrocyanic acid gas |
| 987.8 | Toxic effect of other specified gases, fumes, or vapors |
| 987.9 | Toxic effect of unspecified gas, fume, or vapor |
| 988 | Toxic effect of noxious substances eaten as food |
| 988.0 | Toxic effect of fish and shellfish |
| 988.1 | Toxic effect of mushrooms |
| 988.2 | Toxic effect of berries and other plants |
| 988.8 | Toxic effect of other specified noxious substances |
| 988.9 | Toxic effect of unspecified noxious substance |
| 989 | Toxic effect of other substances, chiefly nonmedicinal as to source |
| 989.0 | Toxic effect of hydrocyanic acid and cyanides |
| 989.1 | Toxic effect of strychnine and salts |
| 989.2 | Toxic effect of chlorinated hydrocarbons |
| 989.3 | Toxic effect of organophosphate and carbamate |
| 989.4 | Toxic effect of other pesticides, not elsewhere classified |
| 989.5 | Toxic effect of venom |

*(continued)*

**393.e11**   SANSING-FOSTER ET AL

J ALLERGY CLIN IMMUNOL PRACT
JANUARY 2021

**TABLE E2.** *(Continued)*

| | |
|---|---|
| 989.6 | Toxic effect of soaps and detergents |
| 989.7 | Toxic effect of aflatoxin and other mycotoxin (food contaminants) |
| 989.8 | Toxic effect of other substances, chiefly nonmedicinal as to source |
| 989.81 | Toxic effect of asbestos |
| 989.82 | Toxic effect of latex |
| 989.83 | Toxic effect of silicone |
| 989.84 | Toxic effect of tobacco |
| 989.89 | Toxic effect of other substances |
| 989.9 | Toxic effect of unspecified substance, chiefly nonmedicinal as to source |
| 994.7 | Asphyxiation and strangulation |

*\*Depression* (hospitalization and outpatient) was defined using the following *International Classification of Diseases, Ninth Revision* codes: 296.2x, 296.3x, 296.5x, 296.90, 298.0, 300.4, 301.12, 309.0, 309.1, and 309.28. The following antidepressants were included in treated outpatient depression: amitriptyline, amoxapine, bupropion, citalopram, clomipramine, desipramine, desvenlafaxine, doxepin, duloxetine, escitalopram, fluoxetine, fluvoxamine, imipramine, isocarboxazid, levomilnacipran, maprotiline, mirtazapine, naltrexone, nefazodone, nortriptyline, olanzapine/fluoxetine, paroxetine, perphenazine/amitriptyline, phenelzine, selegiline, sertraline, tranylcypromine sulfate, trazodone trimipramine maleate, venlafaxine, vilazodone, and vortioxetine hydrobromide. Codes for psychotherapy are presented in the table given above.

*Self-harm* was defined as a combination of inpatient, outpatient, or emergency room discharge diagnosis of poisoning, toxicity of nonmedical substance, asphyxiation or an open wound to the elbow/wrist/forearm, and an inpatient discharge diagnosis of depression, personality disorder, mania, adjustment reaction, or an unspecified nonpsychotic mental disorder on the same day. The algorithm for self-harm used in our analysis was modified from a validated algorithm with a positive predictive value of 73%.[1] Specifically, we added the outpatient and emergency room discharge diagnoses of poisoning, toxicity of nonmedical substance, asphyxiation, or an open wound to the elbow/wrist/forearm. The original algorithm included these diagnoses only in the inpatient setting. To capture additional cases of self-harm, we analyzed a composite outcome of the aforementioned self-harm outcomes plus E-codes (E950-E958).

Exhibit BA - 000518

J ALLERGY CLIN IMMUNOL PRACT
VOLUME 9, NUMBER 1

SANSING-FOSTER ET AL   **393.e12**

**TABLE E3.** Operational definitions for confounders

| Covariate |
| --- |
| Comorbidity score |
| Age |
| Sex |
| Year |
| History of psychiatric disorder: Psychiatric and psychotropic drugs, self-harm, or any other psychiatric event (yes/no) |
| Substance abuse |
| Allergic rhinitis (yes/no) |
| Respiratory disorder (other than COPD or asthma) categories: at least 1, at least 2, and at least 3 |
| Proxy for asthma severity |
|    Asthma, emergency visit (yes/no) |
|    Asthma hospitalization, diagnosis in primary position (yes/no) |
|    At least 2 outpatient visits (yes/no) |
| Asthma exacerbations/status asthmaticus (yes/no) |
| Oral corticosteroid use categories: no corticosteroid use, at least 1, at least 2, at least 3 |
| Other asthma medications: Short-acting beta-agonists |
| Other asthma medications: Anticholinergic agents |
| Other asthma medications: Phosphodiesterase inhibitors |

*BCG*, Bacillus Calmette–Guérin; *COPD*, chronic obstructive pulmonary disease.

**REFERENCE**

E1. Patrick AR, Miller M, Barber CW, Wang PS, Canning CF, Schneeweiss S. Identification of hospitalizations for intentional self-harm when E-codes are incompletely recorded. Pharmacoepidemiol Drug Saf 2010;19:1263-75.